**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Ricardo CORDERO–ONTIVEROS,**
**Defendant—Appellant.**

**No. 09–50622.**

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 9, 2010.*

Filed Dec. 21, 2010.

As Amended on Denial of Rehearing
March 16, 2011.

Sheila Nagaraj, Sean Coyle, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

James M. Chavez, Esquire, James M. Chavez, Esq., San Diego, CA, for Defendant–Appellant.

Before: PREGERSON and CLIFTON, Circuit Judges, and HOLLAND, Senior District Judge.**

MEMORANDUM ***

Defendant–Appellant Ricardo Cordero–Ontiveros ("Cordero"), a citizen of Mexico, appeals his 24–month sentence for being a

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable H. Russel Holland, Senior United States District Judge for the District of Alaska, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

deported alien found in the United States under 8 U.S.C. § 1326. For the reasons outlined below, we affirm the district court.

■ Under de novo review, *United States v. Thomas*, 355 F.3d 1191, 1194 (9th Cir.2004), the district court did not violate Federal Rule of Criminal Procedure 32. The district court resolved any factual dispute about alien smuggling when it definitively ruled that "there is no proof of alien smuggling." After this ruling, the court did not again refer to alien smuggling. The court also explicitly stated that it accepted "at face value" Cordero's explanation that he crossed the border for the sole purpose of finding work to support his family. The court said, "I take your word for it that [Cordero's] reasons are to find a job and find opportunity."

Cordero claims that the district court abused its discretion by basing its sentencing decision on unreliable allegations of alien smuggling. Because the district court explicitly found *no* evidence of alien smuggling, and therefore did not base its sentence on such evidence, Cordero's claim fails. *Cf. United States v. Hanna*, 49 F.3d 572, 577 (9th Cir.1995) (holding that the district court abuses its discretion if it bases its sentence on materially false or unreliable information).

■ Finally, the imposition of a 24–month sentence was not unreasonable. The court considered the relevant sentencing factors under 18 U.S.C. § 3553(a), and was within its discretion to give the greatest weight to the factor of deterrence, especially because this was the fourth time Cordero had been convicted under 8 U.S.C. § 1326. *See United States v. Gutierrez–Sanchez*, 587 F.3d 904, 908 (9th Cir.2009). It was logical and reasonable for the district court to set Cordero's sentence higher than his past sentences, given that those prior sentences had been insuf-ficient to deter Cordero from violating § 1326 again. Contrary to Cordero's assertion, the district court did not fail to meaningfully consider the correct range under the U.S. Sentencing Guidelines. The court began the sentencing hearing with a discussion of the guideline range, repeatedly referred back to that range throughout the hearing when weighing the § 3553(a) factors, and provided detailed reasoning for varying upwards from the guidelines. Thus, the district court properly used the Sentencing Guidelines as "the starting point and the initial benchmark[,]" *Gall v. United States*, 552 U.S. 38, 49, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), and kept the Guidelines in mind throughout the process. *United States v. Carty*, 520 F.3d 984, 991 (9th Cir.2008).

**AFFIRMED.**